**Nora Soto GUTIERREZ,**
**Plaintiff–Appellant**

v.

**Susan Eisner HIATT; Sylvia R. Garcia,**
**Defendants–Appellees**

Nora Soto Gutierrez, Plaintiff–
Appellant

v.

Patrice Barron, Defendant–Appellee.

Nos. 07–20606, 07–20902.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 30, 2009.

Nora Soto Gutierrez, pro se.

Steven Michael Duble, Hays, McConn, Rice & Pickering, Marcus Lee Dobbs, Assistant City Attorney, The City Of Houston Legal Department, Craig Louis Weinstock, Locke Lord Bissell & Liddell LLP, Houston, TX, for Defendant–Appellee.

Before SMITH, STEWART, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Nora Soto Gutierrez appeals the dismissal for failure to state a claim, pursuant to Federal Rule of Civil Procedure 12(b)(6), of her lawsuit under the Racketeer Influenced and Corrupt Organizations Act (RICO). We review the district court's dismissal *de novo*, accepting all of Gutierrez's allegations as true. *See In re Katrina Canal Breaches Litig.*, 495 F.3d 191, 205 (5th Cir.2007); *Gen. Elec. Capital Corp. v. Posey*, 415 F.3d 391, 395 (5th Cir.2005). Finding no error, we AFFIRM.

Gutierrez asserts that dismissal of her claims under Rule 12(b)(6) was error because she adequately pleaded a RICO violation. She further contends that the district court's dismissal orders are insufficient and deprived her of due process because they do not provide reasons for the granting of the defendants' motions. Gutierrez seeks remand for "a proper ruling" with a written opinion.

■ Gutierrez's argument that the district court's dismissal orders in the instant case were improper for lack of findings and conclusions is without merit. *See* Fed. R.Civ.P. 52(a)(3). Moreover, in stating that the defendants' Rule 12(b)(6) motions were "meritorious and well-taken," the district court accepted the grounds for dismissal advanced by the defendants and thus implicitly found that Gutierrez had failed to state a claim under RICO and that her claims were alternatively barred by res judicata. Such a statement provides this court with sufficient reasons to conduct effective review. *Cf. McIncrow v. Harris County*, 878 F.2d 835, 836 (5th Cir.1989).

■ Applying *de novo* review and accepting all of Gutierrez's allegations as true, the district court did not err in its ruling. Gutierrez's complaints did not allege any RICO "enterprise." *See In re Burzynski*, 989 F.2d 733, 743 (5th Cir. 1993). Moreover, the complaints did not allege the requisite "pattern of racketeering activity" because Gutierrez did not plead two or more related acts of racketeering that either constituted or threatened continued criminal activity. *See id.* at 742. Thus, she failed to state a claim for a RICO violation. *See id.*

■ Moreover, the claims Gutierrez raised were complaints against the defendants for negligence and/or fraud arising out of her original wrongful-termination lawsuit. As such, the claims were barred by her prior unsuccessful state-court malpractice lawsuit against the same defendants. *See Allen v. McCurry*, 449 U.S. 90, 94, 101 S.Ct. 411, 66 L.Ed.2d 308 (1980).

Accordingly, the district court's dismissal of Gutierrez's claims under Rule 12(b)(6) was proper. Her allegation that the July 3, 2007, dismissal orders were not properly signed by the district court judge due to the proximity of the July 4 holiday is wholly speculative and finds no support in the record.

■ Gutierrez additionally argues that the district court erred in denying her Federal Rule of Civil Procedure 60(b)(1) motion because she demonstrated excusable neglect. She contends that the court's scheduling order provided her until July 21, 2007, to respond to the motions to dismiss and that the entry of a dismissal order prior to that date was improper. Contrary to Gutierrez's assertions, the district court did not abuse its discretion in

---

denying Gutierrez's Rule 60(b)(1) motion because her misunderstanding of the applicable time limits does not give rise to the requisite excusable neglect. *See Edward H. Bohlin Co. v. Banning Co.,* 6 F.3d 350, 353, 357 (5th Cir.1993).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.